**Alden Lamont MOORE, Plaintiff-Appellant,**

v.

**C. HAMMOND; et al., Defendants-Appellees.**

**No. 15-56027**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 21, 2017

Alden Lamont Moore, Pro Se

Sylvie Snyder, Esquire, Deputy Assistant Attorney General, AGCA—Office of

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

**514**

the Attorney General (San Diego), San Diego, CA, for Defendants-Appellees

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

### MEMORANDUM **

Alden Lamont Moore, a California state prisoner, appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging a violation of his rights under Title II of the Americans with Disabilities Act ("ADA"). We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Toguchi v. Chung*, 391 F.3d 1051, 1056 (9th Cir. 2004), and we affirm.

The district court properly granted summary judgment on Moore's claim for monetary damages because Moore failed to raise a genuine dispute of material fact as to whether defendants were deliberately indifferent to his disability. *See Duvall v. County of Kitsap*, 260 F.3d 1124, 1138-39 (9th Cir. 2001) (claims for monetary relief under Title II of the ADA require the plaintiff to establish intentional discrimination based on deliberate indifference, namely, "both knowledge that a harm to a federally protected right is substantially likely, and a failure to act upon that . . . likelihood").

Moore has waived his right to appeal the district court's summary judgment on his claim for injunctive relief. *See Yeti by Molly, Ltd. v. Deckers Outdoor Corp.*, 259 F.3d 1101, 1108 (9th Cir. 2001) ("A stipulation . . . is tantamount to a waiver of an issue for appeal.") (citation and internal quotation marks omitted).

We reject as meritless Moore's contentions concerning ineffective assistance of counsel. *See Nicholson v. Rushen*, 767

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

F.2d 1426, 1427 (9th Cir. 1985) ("Generally, a plaintiff in a civil case has no right to effective assistance of counsel.").

Moore's motion regarding his personal property (Docket Entry No. 28) is denied.

**AFFIRMED.**